# IN RE: LUMBER LIQUIDATORS CHINESE-MANUFACTURED FLOORING DURABILITY MARKETING AND SALES PRACTICES LITIGATION

## MDL No. 2743

United States Judicial Panel on Multidistrict Litigation.

October 4, 2016

Before Sarah S. Vance, Chair, Charles R. Breyer, Marjorie O. Rendell, Lewis A. Kaplan, Ellen Segal Huvelle, R. David Proctor, Catherine D. Perry, Judges of the Panel.

### TRANSFER ORDER

Sarah S. Vance, Chair

**Before the Panel:** * Plaintiffs in an action in the Central District of California (*Abad*) move under 28 U.S.C. § 1407 to centralize pretrial proceedings in the Central District of California. These cases concern the sale and marketing of Chinese-manufactured laminate flooring sold by defendant Lumber Liquidators. Despite being marketed as sufficiently durable for residential use, plaintiffs allege that their laminate flooring scratches too easily and fails to meet the advertised industry stan-

---

* One or more Panel members who could be members of the putative classes in this litigation have renounced their participation in these classes and have participated in this decision.

dard. Plaintiffs' motion includes the sixteen actions listed on Schedule A and pending, following transfer of thirteen actions pending in the Central District of California during the briefing of the motion for centralization, in sixteen different districts. Since plaintiffs filed this motion, the parties have notified the Panel of fifteen additional potentially related actions pending in fourteen districts.[1]

Defendant Lumber Liquidators, Inc., supports centralization but suggests the Eastern District of Virginia as the transferee district. Lumber Liquidators also states that lead counsel in MDL No. 2627[2] "have no opposition to these 'durability' cases being transferred to the Eastern District of Virginia."

After considering the argument of counsel, we find that the actions in this litigation involve common questions of fact, and that centralization in the Eastern District of Virginia will serve the convenience of the parties and witnesses and promote the just and efficient conduct of the litigation. All actions involve common factual questions regarding the durability of Chinese-manufactured laminate flooring sold by Lumber Liquidators under the "Dream Home" label, particularly the issue of whether the laminates comply with the allegedly warranted industry standard for use in residential settings. Plaintiffs allege that the products improperly scratch, fade, exhibit edge curling, buckle, delaminate, chip, cup, peel, warp, bow and/or bubble. Centralization will eliminate duplicative discovery, avoid inconsistent pretrial rulings (including on issues of class certification and *Daubert* motion practice), and conserve the resources of the parties, their counsel and the judiciary.

We are persuaded that the Eastern District of Virginia is an appropriate transferee district for this litigation. Lumber Liquidators is based in this district in Toano, Virginia, and relevant documents and witnesses likely will be found there. We are confident that Judge Anthony J. Trenga, who presides over MDL No. 2627, which involves allegedly inappropriate emissions of formaldehyde from the same laminate flooring and some of the same plaintiffs as here, will steer this litigation on a prudent course.

IT IS THEREFORE ORDERED that the actions listed on Schedule A are transferred to the Eastern District of Virginia and, with the consent of that court, assigned to the Honorable Anthony J. Trenga for coordinated or consolidated pretrial proceedings.

SCHEDULE A

MDL No. 2743 — IN RE: LUMBER LIQUIDATORS CHINESE-MANUFACTURED FLOORING DURABILITY MARKETING AND SALES PRACTICES LITIGATION

Central District of California

ABAD, ET AL. v. LUMBER LIQUIDATORS, INC., C.A. No. 2:15–3795

Middle District of Florida

GREEN v. LUMBER LIQUIDATORS, INC., C.A. No. 8:16–2142

Northern District of Georgia

WEBSTER v. LUMBER LIQUIDATORS, INC., C.A. No. 4:16–260

---

1. These actions, and any other related actions, are potential tag-along actions. *See* Panel Rules 1.1(h), 7.1 and 7.2.

2. *In re: Lumber Liquidators Chinese–Manufactured Flooring Products Marketing, Sales Practices and Products Liability Litigation,* 109 F.Supp.3d 1382 (J.P.M.L.2015).

Western District of Kentucky

HENSLEY v. LUMBER LIQUI-
DATORS, INC., C.A. No. 3:16–534

Western District of Louisiana

GOODLING v. LUMBER LIQUI-
DATORS, INC., C.A. No. 3:16–1201

District of Massachusetts

KUNICKI v. LUMBER LIQUI-
DATORS, INC., C.A. No. 4:16–11705

Eastern District of Missouri

DUNKIN v. LUMBER LIQUI-
DATORS, INC., C.A. No. 4:16–1347

Southern District of Mississippi

BOLIN v. LUMBER LIQUIDATORS,
INC., C.A. No. 3:16–00590

District of Nevada

RYAN v. LUMBER LIQUIDATORS,
INC., C.A. No. 2:16–1978

District of New Jersey

MANZO v. LUMBER LIQUIDATORS,
INC., C.A. No. 2:16–5112

Eastern District of New York

HOTALING, ET AL. v. LUMBER
LIQUIDATORS, INC., C.A. No. 2:16–
4646

Western District of North Carolina

BENNETT v. LUMBER LIQUI-
DATORS, INC., C.A. No. 1:16–281

Northern District of Ohio

LEONARD, ET AL. v. LUMBER LIQ-
UIDATORS, INC., C.A. No. 1:16–2091

Eastern District of Oklahoma

STRONG v. LUMBER LIQUI-
DATORS, INC., C.A. No. 6:16–357

Western District of Pennsylvania

MCPHERSON v. LUMBER LIQUI-
DATORS, INC., C.A. No. 2:16–1263

Southern District of West Virginia

JACKSON v. LUMBER LIQUI-
DATORS, INC., C.A. No. 2:16–07947

---

\* One or more Panel members who could be
members of the putative classes in this litiga-
tion have renounced their participation in
these classes and have participated in this
decision.